The Honorable Kymberly K. Evanson

1

2

3

4

5

6

7

8                                  UNITED STATES DISTRICT COURT
                                WESTERN DISTRICT OF WASHINGTON
9                                           AT SEATTLE

10

11   STEVEN FLOYD, on behalf of himself and all     Case No. 2:22-cv-01599-KKE
     others similarly situated,

12                                                   **SUPPLEMENTAL**
                    Plaintiffs,                      **DECLARATION OF**
                                                     **BENJAMIN M. MUNDEL**
13                                                   **IN SUPPORT OF**
                    v.                               **DEFENDANTS' MOTION**
14                                                   **FOR ATTORNEYS' FEES**
                                                     **AND COSTS**
15   AMAZON.COM, INC., a Delaware corporation,
     and APPLE INC., a California corporation,

16
                    Defendants.
17

18

19

20

21

22

23

24

25

26

27

SUPPLEMENTAL DECLARATION OF BENJAMIN M. MUNDEL ISO          Davis Wright Tremaine LLP
MOTION FOR ATTORNEYS' FEES AND COSTS                              LAW OFFICES
(2:22-CV-01599-KKE)                                         920 Fifth Avenue, Suite 3300
                                                             Seattle, WA 98104-1610
                                                        206.622.3150 main · 206.757.7700 fax

1    I, Benjamin M. Mundel, declare as follows:

2        1.        I am a partner at Sidley Austin, LLP and counsel for Defendant Amazon.com,

3    Inc. in the above-captioned matter. I submit this supplemental declaration in response to the

4    Clerk's request for invoices supporting Amazon and Apple's request for costs. I have personal

5    knowledge of the matters set forth in this declaration and, if called upon, I could and would

6    competently testify thereto.

7        2.        I was personally responsible for overseeing work relating to our representation of

8    Amazon in this case. I am personally responsible for reviewing invoices detailing costs incurred

9    by Sidley on behalf of Amazon in this matter.

10        3.        **Total Amount of Costs.** As set forth in the attached exhibits, Sidley has incurred

11    $73,028.54 in taxable costs for this matter.

12    •        ***Exhibit B*** includes true and correct copies of invoices Sidley has incurred for

13            court reporting services.

14    •        ***Exhibit C*** includes true and correct copies of invoices Sidley has incurred for

15            duplication services.

16    I declare under penalty of perjury under the laws of the United States that the foregoing is

17    true and correct.

18    Executed on this 4th day of December, 2025, in Washington, D.C.

19                                        *s/ Benjamin M. Mundel*
20                                        Benjamin M. Mundel

21

22

23

24

25

26

27

SUPPLEMENTAL DECLARATION OF BENJAMIN M. MUNDEL ISO
MOTION FOR ATTORNEYS' FEES AND COSTS
(2:22-CV-01599-KKE) - 1

Davis Wright Tremaine LLP
LAW OFFICES
920 Fifth Avenue, Suite 3300
Seattle, WA 98104-1610
206.622.3150 main · 206.757.7700 fax

# EXHIBIT B

## Veritext, LLC - Northeast Region
Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Benjamin M. Mundel
Sidley Austin LLP
1501 K Street NW
Washington, DC, 20005

| | |
|---|---|
| Invoice #: | 8038487 |
| Invoice Date: | 1/29/2025 |
| Balance Due: | $2,052.10 |

**Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** — Proceeding Type: Depositions

Job #: 7097305  |  Job Date: 1/16/2025  |  Delivery: Normal

Location: Detroit, MI

Billing Atty: Benjamin M. Mundel

Scheduling Atty: Ted Wojcik Esq | Hagens Berman Sobol Shapiro LLP

| Witness: Tim Fincham | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 287.00 | $4.30 | $1,234.10 |
| Rough Draft | 287.00 | $2.00 | $574.00 |
| Exhibits | 108.00 | $0.50 | $54.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |

Notes:

| | |
|---|---|
| Invoice Total: | $2,052.10 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,052.10 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Remit to:
Veritext

Pay By ACH (Include invoice numbers):

| | |
|---|---|
| Invoice #: | 8038487 |
| Invoice Date: | 1/29/2025 |
| Balance Due: | $2,052.10 |

Pay by Credit Card: www.veritext.com

42857

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Benjamin M. Mundel<br>Sidley Austin LLP<br>1501 K Street NW<br>Washington, DC, 20005 | **Invoice #:** **8029607**<br>**Invoice Date:** **1/27/2025**<br>**Balance Due:** **$2,388.30** |

| | |
|---|---|
| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |

Job #: 7097258   |   Job Date: 1/9/2025   |   Delivery: Normal

Location:        Seattle, WA

Billing Atty:    Benjamin M. Mundel

Scheduling Atty:  Ted Wojcik Esq | Hagens Berman Sobol Shapiro LLP

| Witness: John  Brown | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 321.00 | $4.30 | $1,380.30 |
| Rough Draft | 321.00 | $2.00 | $642.00 |
| Exhibits | 352.00 | $0.50 | $176.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |

| Notes: | |
|---|---|
| | **Invoice Total:** **$2,388.30** |
| | **Payment:** **$0.00** |
| | **Credit:** **$0.00** |
| | **Interest:** **$0.00** |
| | **Balance Due:** **$2,388.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext | Pay By ACH (Include invoice numbers): | **Invoice #:  8029607**<br>**Invoice Date:  1/27/2025**<br>**Balance Due:  $2,388.30** |
|---|---|---|

Pay by Credit Card: www.veritext.com

42857

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jacquelyn E. Fradette | | |
|---|---|---|---|
| | Sidley Austin LLP | **Invoice #:** | **8066749** |
| | 1501 K Street NW | **Invoice Date:** | **2/11/2025** |
| | Washington, DC, 20005 | **Balance Due:** | **$2,206.65** |

| Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE) | Proceeding Type: Depositions |
|---|---|

Job #: 7116160    |    Job Date: 1/24/2025    |    Delivery: Normal

Location:        Redwood City, CA

Billing Atty:     Jacquelyn E. Fradette

Scheduling Atty:    Benjamin J. Siegel | Hagens Berman Sobol Shapiro, LLP

| Witness: Angela Ehrich | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 353.00 | $4.30 | $1,517.90 |
| Transcript - Supplemental Surcharges* | 353.00 | $0.75 | $264.75 |
| Exhibits | 468.00 | $0.50 | $234.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical | **Invoice Total:** | **$2,206.65** |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,206.65 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext | Pay By ACH (Include invoice numbers): | **Invoice #:**  8066749 |
|---|---|---|
| | | **Invoice Date:**  2/11/2025 |
| | | **Balance Due:**  $2,206.65 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jacquelyn E. Fradette | | | |
|---|---|---|---|---|
| | Sidley Austin LLP | | **Invoice #:** | **7876115** |
| | 1501 K Street NW | | **Invoice Date:** | **11/19/2024** |
| | Washington, DC, 20005 | | **Balance Due:** | **$1,568.55** |

| | |
|---|---|
| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |

Job #: 6990211　　|　　Job Date: 11/1/2024　　|　　Delivery: Normal

| | |
|---|---|
| Location: | Redwood City, CA |
| Billing Atty: | Jacquelyn E. Fradette |
| Scheduling Atty: | | Hagens Berman Sobol Shapiro LLP |

| Witness: David Scott Bastian | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 321.00 | $4.15 | $1,332.15 |
| Exhibits | 172.00 | $0.45 | $77.40 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $159.00 | $159.00 |

| Notes: | | **Invoice Total:** | **$1,568.55** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,568.55** |

TERMS:　Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext | Pay By ACH (Include invoice numbers): | **Invoice #:** 7876115 |
|---|---|---|
| ████████████████ | █████████████████ | **Invoice Date:** 11/19/2024 |
| | | **Balance Due:** $1,568.55 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region
Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jacquelyn E. Fradette | | |
|---|---|---|---|
| | Sidley Austin LLP | | |
| | 1501 K Street NW | | |
| | Washington, DC, 20005 | | |

| | |
|---|---|
| **Invoice #:** | **7904519** |
| **Invoice Date:** | **11/27/2024** |
| **Balance Due:** | **$7,892.57** |

| **Case: Steven Floyd, Et Al v. Amazon.Com, Inc. And Apple Inc (n/a)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7035629    |    Job Date: 11/22/2024    |    Delivery: Expedited

| Location: | Dallas, TX |
|---|---|
| Billing Atty: | Jacquelyn E. Fradette |
| Scheduling Atty: | Jacquelyn E. Fradette | Sidley Austin LLP |

| Witness: Jolene Furdek | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 439.00 | $4.95 | $2,173.05 |
| Transcript Services - Priority Request | 439.00 | $5.13 | $2,252.07 |
| Transcript - Supplemental Surcharges* | 439.00 | $0.75 | $329.25 |
| Rough Draft | 439.00 | $1.85 | $812.15 |
| Realtime Services | 439.00 | $1.95 | $856.05 |
| Realtime Services - Remote Connection | 1.00 | $145.00 | $145.00 |
| Attendance - First Hour | 1.00 | $160.00 | $160.00 |
| Attendance - Add'l Hours | 7.00 | $75.00 | $525.00 |
| Attendance - Non-Standard Bus Hrs Surcharge | 1.00 | $60.00 | $60.00 |
| Witness Read and Sign Services | 1.00 | $50.00 | $50.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $155.00 | $155.00 |
| Veritext Virtual Primary Participants | 1.00 | $125.00 | $125.00 |
| Equipment Rental | 1.00 | $250.00 | $250.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | | **Invoice #:  7904519** |
| ▉▉▉▉▉ | ▉▉▉▉▉▉▉ | **Invoice Date:  11/27/2024** |
| | | **Balance Due:  $7,892.57** |

Pay by Credit Card: www.veritext.com

42857

**Veritext, LLC - Northeast Region**

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Notes: | *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $7,892.57 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $7,892.57 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext

**Pay By ACH (Include invoice numbers):**



**Invoice #:  7904519**

**Invoice Date:  11/27/2024**

**Balance Due:  $7,892.57**

Pay by Credit Card: www.veritext.com

42857

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jacquelyn E. Fradette | Invoice #: | **7938324** |
|---|---|---|---|
| | Sidley Austin LLP | Invoice Date: | **12/12/2024** |
| | 1501 K Street NW | Balance Due: | **$2,737.50** |
| | Washington, DC, 20005 | | |

| Case: Steven Floyd, Et Al v. Amazon.Com, Inc. And Apple Inc (n/a) | Proceeding Type: Depositions |
|---|---|

Job #: 7035629     |     Job Date: 11/22/2024     |     Delivery: Normal

| Location: | Dallas, TX |
|---|---|
| Billing Atty: | Jacquelyn E. Fradette |
| Scheduling Atty: | Jacquelyn E. Fradette | Sidley Austin LLP |

| Witness: Jolene Furdek | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $385.00 | $385.00 |
| Video - Additional Hours | 7.00 | $155.00 | $1,085.00 |
| Video - Extended Hours | 1.00 | $232.50 | $232.50 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $145.00 | $870.00 |
| Video - Electronic Access | 1.00 | $75.00 | $75.00 |
| Video - Media and Cloud Services | 6.00 | $15.00 | $90.00 |

| Notes: | Invoice Total: | **$2,737.50** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$2,737.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 7938324 |
|---|---|---|
| Veritext | | Invoice Date:  12/12/2024 |
| | | Balance Due:  $2,737.50 |

Pay by Credit Card: www.veritext.com

42857

**Veritext, LLC - Northeast Region**
Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Benjamin M. Mundel | **Invoice #:**  **8085375** |
| Sidley Austin LLP | **Invoice Date:**  **2/17/2025** |
| 1501 K Street NW | **Balance Due:**  **$530.00** |
| Washington, DC, 20005 | |

| | |
|---|---|
| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |

Job #: 7130484   |   Job Date: 1/30/2025   |   Delivery: Normal

Location:         Seattle, WA

Billing Atty:     Benjamin M. Mundel

Scheduling Atty:  Meredith Simons | Hagens Berman Sobol Shapiro, LLP

| Witness: Kristine Chan | Quantity | Price | Amount |
|---|---|---|---|
| Video - MPEG/Digitizing | 5.00 | $90.00 | $450.00 |
| Video - Electronic Access | 1.00 | $80.00 | $80.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$530.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$530.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  8085375** |
|---|---|---|
| Veritext | | **Invoice Date:   2/17/2025** |
| ██████████ | ████████████ | **Balance Due:   $530.00** |
| | Pay by Credit Card: www.veritext.com | |

**Veritext, LLC - Florida Region**
Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Jacquelyn E. Fradette
Sidley Austin LLP
1501 K Street NW
Washington, DC, 20005

| | |
|---|---|
| **Invoice #:** | **8149177** |
| **Invoice Date:** | **3/12/2025** |
| **Balance Due:** | **$338.25** |

| | |
|---|---|
| **Case: Floyd, Steven Et Al  v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |

Job #: 7209179    |    Job Date: 3/7/2025    |    Delivery: Normal

Location:           New York, NY

Billing Atty:      Jacquelyn E. Fradette

Scheduling Atty:  Brian Liegel | Weil Gotshal & Manges, LLP

| Witness: HIGHLY CONF Payam Kermanian | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 57.00 | $4.25 | $242.25 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $96.00 | $96.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$338.25** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$338.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | | **Invoice #:  8149177** |
| ██████████ | ███████████████ | **Invoice Date:   3/12/2025** |
| | | **Balance Due:   $338.25** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin M. Mundel | | |
|---|---|---|---|
| | Sidley Austin LLP | **Invoice #:** | **8081340** |
| | 1501 K Street NW | **Invoice Date:** | **2/17/2025** |
| | Washington, DC, 20005 | **Balance Due:** | **$1,289.80** |

| Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE) | Proceeding Type: Depositions |
|---|---|

Job #: 7130484    |    Job Date: 1/30/2025    |    Delivery: Normal

| Location: | Seattle, WA |
|---|---|
| Billing Atty: | Benjamin M. Mundel |
| Scheduling Atty: | Meredith Simons | Hagens Berman Sobol Shapiro, LLP |

| Witness: Kristine Chan | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 241.00 | $4.30 | $1,036.30 |
| Exhibits | 127.00 | $0.50 | $63.50 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |

| Notes: | | Invoice Total: | $1,289.80 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,289.80 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  8081340 |
|---|---|---|
| Veritext | | Invoice Date:  2/17/2025 |
| | | Balance Due:  $1,289.80 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin M. Mundel |
| | Sidley Austin LLP |
| | 1501 K Street NW |
| | Washington, DC, 20005 |

| | |
|---|---|
| **Invoice #:** | **8121946** |
| **Invoice Date:** | **2/28/2025** |
| **Balance Due:** | **$2,879.10** |

**Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)**          **Proceeding Type: Depositions**

Job #: 7128462   |   Job Date: 2/21/2025   |   Delivery: Normal

| Location: | New York, NY |
| Billing Atty: | Benjamin M. Mundel |
| Scheduling Atty: | Brian Liegel | Weil Gotshal & Manges, LLP |

| Witness: Jonathan Ryan | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 364.00 | $4.30 | $1,565.20 |
| Realtime Services | 364.00 | $2.10 | $764.40 |
| Exhibits | 219.00 | $0.50 | $109.50 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |
| Equipment Rental | 1.00 | $250.00 | $250.00 |

| Notes:    RealTime with iPad Loaner: Ben Mundel | | |
|---|---|---|
| | **Invoice Total:** | **$2,879.10** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,879.10** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext

**Pay By ACH (Include invoice numbers):**

**Invoice #:  8121946**

**Invoice Date:  2/28/2025**

**Balance Due:  $2,879.10**

Pay by Credit Card: www.veritext.com

**Veritext, LLC - Northeast Region**
Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Benjamin M. Mundel | **Invoice #:** | **8217029** |
| | Sidley Austin LLP | **Invoice Date:** | **4/7/2025** |
| | 1501 K Street NW | **Balance Due:** | **$1,447.70** |
| | Washington, DC, 20005 | | |

| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7226810    |    Job Date: 3/21/2025    |    Delivery: Normal

| | |
|---|---|
| Location: | Seattle, WA |
| Billing Atty: | Benjamin M. Mundel |
| Scheduling Atty: | Ted Wojcik Esq | Hagens Berman Sobol Shapiro, LLP |

| **Witness: Steven Downer** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 286.00 | $4.15 | $1,186.90 |
| Exhibits | 204.00 | $0.45 | $91.80 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $169.00 | $169.00 |

| Notes: | **Invoice Total:** | **$1,447.70** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,447.70** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 8217029 |
|---|---|---|
| Veritext | | **Invoice Date:** 4/7/2025 |
| | | **Balance Due:** $1,447.70 |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jacquelyn E. Fradette |  |  |
|---|---|---|---|
|  | Sidley Austin LLP |  |  |
|  | 1501 K Street NW |  |  |
|  | Washington, DC, 20005 |  |  |

| | |
|---|---|
| **Invoice #:** | **8252250** |
| **Invoice Date:** | **4/18/2025** |
| **Balance Due:** | **$1,567.50** |

| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7277060   |   Job Date: 4/2/2025   |   Delivery: Normal

| | |
|---|---|
| Location: | Austin, TX |
| Billing Atty: | Jacquelyn E. Fradette |
| Scheduling Atty: | Meredith Simons | Hagens Berman Sobol Shapiro, LLP |

| Witness: Zita Cassizzi | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 265.00 | $4.30 | $1,139.50 |
| Exhibits | 476.00 | $0.50 | $238.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |

| Notes: | | **Invoice Total:** | **$1,567.50** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,567.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | | **Invoice #: 8252250** |
| | | **Invoice Date: 4/18/2025** |
| | | **Balance Due: $1,567.50** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jacquelyn E. Fradette<br>Sidley Austin LLP<br>1501 K Street NW<br>Washington, DC, 20005 | **Invoice #:** **7974283**<br>**Invoice Date:** **12/31/2024**<br>**Balance Due:** **$1,329.65** |

| | |
|---|---|
| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |

Job #: 7055824    |    Job Date: 12/20/2024    |    Delivery: Normal

Location:        Portland, OR

Billing Atty:      Jacquelyn E. Fradette

Scheduling Atty:   Ted Wojcik Esq | Hagens Berman Sobol Shapiro LLP

| Witness: Matt G. Schulz | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 254.00 | $4.15 | $1,054.10 |
| Exhibits | 259.00 | $0.45 | $116.55 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $159.00 | $159.00 |

| Notes: | | **Invoice Total:** | **$1,329.65** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,329.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext | Pay By ACH (Include invoice numbers): | **Invoice #:  7974283**<br>**Invoice Date:  12/31/2024**<br>**Balance Due:  $1,329.65** |
|---|---|---|

Pay by Credit Card: www.veritext.com

42857

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jacquelyn E. Fradette<br>Sidley Austin LLP<br>1501 K Street NW<br>Washington, DC, 20005 | **Invoice #:**     **8262292**<br>**Invoice Date:**     **4/23/2025**<br>**Balance Due:**     **$1,495.60** |

| | |
|---|---|
| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |

Job #: 7297825   |   Job Date: 4/11/2025   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Jacquelyn E. Fradette |
| Scheduling Atty: | Benjamin J. Siegel | Hagens Berman Sobol Shapiro, LLP |

| Witness: Douglas Beck | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 287.00 | $4.30 | $1,234.10 |
| Exhibits | 143.00 | $0.50 | $71.50 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,495.60** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,495.60** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>████████ | **Pay By ACH (Include invoice numbers):**<br>████████████<br>████████████<br>Pay by Credit Card: www.veritext.com | **Invoice #:**   8262292<br>**Invoice Date:**   4/23/2025<br>**Balance Due:**   $1,495.60 |

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin M. Mundel | | |
|---|---|---|---|
| | Sidley Austin LLP | **Invoice #:** | **8267592** |
| | 1501 K Street NW | **Invoice Date:** | **4/25/2025** |
| | Washington, DC, 20005 | **Balance Due:** | **$1,121.50** |

| **Case: Steven Floyd, Et Al v. Amazon.Com, Inc. And Apple Inc. (n/a)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7294273   |   Job Date: 4/10/2025   |   Delivery: Normal

| Location: | Santa Barbara, CA |
|---|---|
| Billing Atty: | Benjamin M. Mundel |
| Scheduling Atty: | Ted Wojcik Esq | Hagens Berman Sobol Shapiro, LLP |

| **Witness: Jeffrey Wilke** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 218.00 | $4.15 | $904.70 |
| Exhibits | 104.00 | $0.45 | $46.80 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $170.00 | $170.00 |

| Notes: | **Invoice Total:** | **$1,121.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,121.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:**  8267592 |
|---|---|---|
| Veritext | | **Invoice Date:**  4/25/2025 |
| ████████ | ████████████ | **Balance Due:**  $1,121.50 |

Pay by Credit Card: www.veritext.com

42857

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Benjamin M. Mundel | **Invoice #:** | **8518565** |
| Sidley Austin LLP | **Invoice Date:** | **7/31/2025** |
| 1501 K Street NW | **Balance Due:** | **$10,215.53** |
| Washington, DC, 20005 | | |

| | |
|---|---|
| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |

Job #: 7501650    |    Job Date: 7/28/2025    |    Delivery: Expedited                 Client/Matter: 058202-12270

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Benjamin M. Mundel |
| Scheduling Atty: | Benjamin M. Mundel | Sidley Austin LLP |

| Witness: Luis Cabral | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 451.00 | $6.30 | $2,841.30 |
| Transcript Services - Priority Request | 451.00 | $6.93 | $3,125.43 |
| Transcript - Supplemental Surcharges* | 451.00 | $1.40 | $631.40 |
| Rough Draft | 451.00 | $2.65 | $1,195.15 |
| Realtime Services | 451.00 | $2.75 | $1,240.25 |
| Attendance | 1.00 | $185.00 | $185.00 |
| Attendance - Non-Standard Bus Hrs Surcharge | 1.00 | $160.00 | $160.00 |
| In Person Coverage Fee | 1.00 | $150.00 | $150.00 |
| Exhibits | 214.00 | $0.50 | $107.00 |
| Exhibit Share | 1.00 | $415.00 | $415.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $120.00 | $120.00 |
| Logistics & Processing | 1.00 | $45.00 | $45.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 8518565 |
| Veritext | | **Invoice Date:** 7/31/2025 |
| ▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | **Balance Due:** $10,215.53 |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Notes:    *Supplemental Surcharges Include: Video Proceeding, Virtual Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$10,215.53** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$10,215.53** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext

**Pay By ACH (Include invoice numbers):**



**Invoice #:  8518565**

**Invoice Date:  7/31/2025**

**Balance Due:  $10,215.53**

Pay by Credit Card: www.veritext.com

42857

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Benjamin M. Mundel | **Invoice #:** **8510344** |
| Sidley Austin LLP | **Invoice Date:** **7/28/2025** |
| 1501 K Street NW | **Balance Due:** **$5,304.60** |
| Washington, DC, 20005 | |

| Case: Floyd, Et Al v. Amazon.Com, Inc And Apple Inc (2:22cv01599KKE) | Proceeding Type: Depositions |
|---|---|

Job #: 7488669    |    Job Date: 7/25/2025    |    Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Benjamin M. Mundel |
| Scheduling Atty: | Enoch Ajayi | O'Melveny & Myers, LLP |

| Witness: Dr. Kenneth Flamm , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 529.00 | $4.10 | $2,168.90 |
| Transcript - Supplemental Surcharges* | 529.00 | $0.45 | $238.05 |
| Rough Draft | 529.00 | $2.10 | $1,110.90 |
| Realtime Services | 529.00 | $2.30 | $1,216.70 |
| Exhibits | 277.00 | $0.65 | $180.05 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $165.00 | $165.00 |
| Logistics & Processing | 1.00 | $60.00 | $60.00 |
| Equipment Rental | 1.00 | $165.00 | $165.00 |

| Notes: *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$5,304.60** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$5,304.60** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext

**Pay By ACH (Include invoice numbers):**

**Invoice #:** 8510344
**Invoice Date:** 7/28/2025
**Balance Due:** $5,304.60

Pay by Credit Card: www.veritext.com

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin M. Mundel | | |
|---|---|---|---|
| | Sidley Austin LLP | **Invoice #:** | **8540539** |
| | 1501 K Street NW | **Invoice Date:** | **8/12/2025** |
| | Washington, DC, 20005 | **Balance Due:** | **$2,475.00** |

| **Case: Steven Floyd, Jolene Furdek, And Jonathan Ryan, Etc. v. Amazon.Com Inc And Apple Inc (2:22cv01599KKE)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 7501650    |    Job Date: 7/28/2025    |    Delivery: Normal | Client/Matter: 058202-12270 |
|---|---|

Location:        New York, NY

Billing Atty:     Benjamin M. Mundel

Scheduling Atty:   Benjamin M. Mundel | Sidley Austin LLP

| **Witness: Luis Cabral** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $425.00 | $425.00 |
| Video - Additional Hours | 7.00 | $175.00 | $1,225.00 |
| Video - Extended Hours | 1.00 | $245.00 | $245.00 |
| Video - Media and Cloud Services | 7.00 | $60.00 | $420.00 |
| Equipment Rental | 1.00 | $160.00 | $160.00 |

| Notes: | **Invoice Total:** | **$2,475.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,475.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 8540539 |
|---|---|---|
| Veritext | | **Invoice Date:** 8/12/2025 |
| ███████████ | ████████████████ | **Balance Due:** $2,475.00 |

Pay by Credit Card: www.veritext.com

# EXHIBIT C





# Copy, Print & Scan Services

Completed

## Request ID: 191124.00541

## Submitted By

| | |
|---|---|
| **Name:** | Bryski, Sasha S. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 04.201 |
| **Phone Number:** | 202/736-8128 |
| **Email:** | sasha.bryski@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Bryski, Sasha S. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 04.201 |
| **Phone Number:** | 202/736-8128 |
| **Email:** | sasha.bryski@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 11/22/2024 12:00 PM |
| **Upon Completion:** | Deliver To |

| | |
|---|---|
| **Location:** | Washington D.C. 04.201 |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided,2 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | Spiral |
| **Binding Cover:** | |
| **Custom Tabs:** | True |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |
| **Tab Quantity:** | 1 |

## Additional Details

| | |
|---|---|
| **Off-Site:** | |
| **Special Instructions:** | |





# Copy, Print & Scan Services

## Request ID: 191124.00541

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| Color Copy/Print (8.5x11, 8.5x14) | 2439 |

| Binder Category: | Quantity: |
|---|---|
| Binders - 2" (w/docs inserted) | 1 |
| Binders - 3" (w/docs inserted) | 2 |

| Finishing Category: | Quantity: |
|---|---|
| Tabs - Standard | 219 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $1,913.00 | Missed Requested Deadline: | No |
| Sales Tax | $114.78 | Client Reported Error with Request: | No |
| **Estimated Total** | $2,027.78 | | |

## Request Notes





# Copy, Print & Scan Services

Completed

## Request ID: 181124.00496

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 11/22/2024 12:00 PM |
| **Upon Completion:** | Deliver To |

| | |
|---|---|
| **Location:** | Washington D.C. 07.539C |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided,2 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | 3 Hole Punch,3 Ring Binder |
| **Binding Cover:** | |
| **Custom Tabs:** | True |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |
| **Tab Quantity:** | 1 |

## Additional Details

| | |
|---|---|
| **Off-Site:** | |
| **Special Instructions:** | |



# Copy, Print & Scan Services



## Request ID: 181124.00496

## Pricing Request Details

| Copy/Print Category: | Quantity: |
| --- | --- |
| Color Copy/Print (8.5x11, 8.5x14) | 715 |

| Binder Category: | Quantity: |
| --- | --- |
| Binders - 3" (w/docs inserted) | 1 |

| Finishing Category: | Quantity: |
| --- | --- |
| Tabs - Standard | 82 |

## Totals

| | | | |
| --- | --- | --- | --- |
| Estimated Subtotal | $566.75 | Missed Requested Deadline: | No |
| Sales Tax | $34.01 | Client Reported Error with Request: | No |
| **Estimated Total** | $600.76 | | |

## Request Notes



# Copy, Print & Scan Services

Completed



## Request ID: 181124.00503

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 11/30/2024 12:00 PM |
| **Upon Completion:** | Deliver To |

| | |
|---|---|
| **Location:** | Washington D.C. 07.539C |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 5 |
| **Sides:** | 2 Sided |
| **Paper Type:** | Standard |
| **Paper Size:** | 8.5 x 11 |

| | |
|---|---|
| **B&W or Color:** | Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | |
| **Binding Cover:** | |
| **Custom Tabs:** | False |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |

## Additional Details

| | |
|---|---|
| **Off-Site:** | No |
| **Special Instructions:** | Email sent 11-15-24 @ 4:13pm |



# Copy, Print & Scan Services

## Request ID: 181124.00503

## Pricing Request Details

| Copy/Print Category: | Quantity: |
| --- | --- |
| Color Copy/Print (8.5x11, 8.5x14) | 3570 |

| Finishing Category: | Quantity: |
| --- | --- |
| Specialty Paper Up-Charge (per sheet color, card) | 3 |
| Manila Folders (w/docs inserted) | 410 |
| Redwelds (w/ docs inserted) | 5 |

## Totals

| | | | |
| --- | --- | --- | --- |
| Estimated Subtotal | $2,999.05 | Missed Requested Deadline: | No |
| Sales Tax | $179.94 | Client Reported Error with Request: | No |
| Estimated Total | $3,178.99 | | |

## Request Notes





# Copy, Print & Scan Services

## Request ID: 201124.00602

Completed

## Submitted By

| | |
|---|---|
| **Name:** | Bryski, Sasha S. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 04.201 |
| **Phone Number:** | 202/736-8128 |
| **Email:** | sasha.bryski@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Bryski, Sasha S. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 04.201 |
| **Phone Number:** | 202/736-8128 |
| **Email:** | sasha.bryski@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 11/22/2024 12:00 PM |
| **Upon Completion:** | Deliver To |

| | |
|---|---|
| **Location:** | Washington D.C. 04.201 |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided,2 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | |
| **Binding Cover:** | |
| **Custom Tabs:** | False |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |

## Additional Details

| | |
|---|---|
| **Off-Site:** | |
| **Special Instructions:** | |



# SIDLEY

## Copy, Print & Scan Services

Request ID: 201124.00602

### Pricing Request Details

| Copy/Print Category: | Quantity: |
| --- | --- |
| Color Copy/Print (8.5x11, 8.5x14) | 364 |

### Totals

| | | | |
| --- | --- | --- | --- |
| Estimated Subtotal | $273.00 | Missed Requested Deadline: | No |
| Sales Tax | $16.38 | Client Reported Error with Request: | No |
| Estimated Total | $289.38 | | |

### Request Notes

# BDS
**Barrister**Digital**Solutions**

1700 K Street, NW
Site B100
Washington, DC 20006
Tel. (202) 289-7279

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/22/2024 | 85723 |

| Bill To |
|---------|
| Sidley Austin LLP |
| 1501 K Street |
| Washington, DC 20005 |
| Attn: Accounts Payable |
| |
| **Contact Name** |
| Dany Via-Daens |

| Ship To |
|---------|
| Sidley Austin LLP |
| 1501 K Street |
| Washington, DC 20005 |

| Client - Matter # | Case Name | Job No. | Terms | Rep | Ship Date |
|-------------------|-----------|---------|-------|-----|-----------|
| 058202-12270 | | 202411210 | Net 30 | JC | 11/22/2024 |

| Description | Qty | U/M | Rate | Amount |
|-------------|-----|-----|------|--------|
| Black & White Digital Blowback copies | 611 | | 0.10 | 61.10T |
| Color Blowbacks | 75 | | 0.75 | 56.25T |
| Coil Binding | 1 | | 3.00 | 3.00T |
| Index Tabs | 85 | | 0.25 | 21.25T |
| | | | | |
| 058202-12270 - Sasha Bryski | | | | |
| Request ID: 201124.00603 | | | | |

| | |
|---|---|
| Subtotal | $141.60 |
| Sales Tax (6.0%) | $8.50 |
| **Total** | $150.10 |
| Payments/Credits | $0.00 |
| **Balance Due** | $150.10 |

Barrister Digital Solutions, LLC delivers invoices electronically.  Please indicate any discrepancies or disputes upon delivery.  The responsibility to pay this invoice within 30 days rests with the recipient and not a 3rd party. Failure to pay within 90 days will result in a 1.5% additional charge monthly.  Thank you for your business.

| Phone # |
|---------|
| 202-289-7279 |

| E-mail |
|--------|
| bdsaccounting@barristerdigital.com |

Please Remit Payment to:
Barrister Digital Solutions, LLC
1700 K St., NW, Suite B-100
Washington, DC 20006
EIN 54-2037890





# Copy, Print & Scan Services

Completed

## Request ID: 111224.00283

## Submitted By

| | |
|---|---|
| **Name:** | Fradette, Jacquelyn E. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 10.100 |
| **Phone Number:** | 202/736-8822 |
| **Email:** | jfradette@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Fradette, Jacquelyn E. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 10.100 |
| **Phone Number:** | 202/736-8822 |
| **Email:** | jfradette@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 12/31/2024 12:00 PM |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 4 |
| **Sides:** | 1 Sided, 1 Sided, 1 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | |
| **Binding Cover:** | |
| **Custom Tabs:** | True |
| **Tabs Type:** | Standard Stock Tabs |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |
| **Tab Quantity:** | 1 |
| **Numbering Choice:** | 284 |

## Additional Details

| | |
|---|---|
| **Off-Site:** | No |
| **Special Instructions:** | 12/11/2024 12:08 PM |





# Copy, Print & Scan Services

## Request ID: 111224.00283

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| Color Copy/Print (8.5x11, 8.5x14) | 3276 |

| Binder Category: | Quantity: |
|---|---|
| Binders - 2" (w/docs inserted) | 4 |

| Finishing Category: | Quantity: |
|---|---|
| Tabs - Standard | 284 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $2,564.00 | Missed Requested Deadline: | No |
| Sales Tax | $153.84 | Client Reported Error with Request: | No |
| **Estimated Total** | **$2,717.84** | | |

## Request Notes





# Copy, Print & Scan Services

Completed

## Request ID: 311224.00629

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 1/31/2025 12:00 PM |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided, 1 Sided, 1 Sided |
| **B&W or Color:** | B&W, B&W |
| **Paper Size:** | |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | |
| **Binding Cover:** | |
| **Custom Tabs:** | False |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |
| **Same as Originals:** | False |

## Additional Details

| | |
|---|---|
| **Off-Site:** | |
| **Special Instructions:** | 12/31/2024 @1221pm |





# Copy, Print & Scan Services

Request ID: 311224.00629

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| Color Copy/Print (8.5x11, 8.5x14) | 815 |

| Finishing Category: | Quantity: |
|---|---|
| Specialty Paper Up-Charge (per sheet color, card) | 3 |
| Manila Folders (w/docs inserted) | 72 |
| Redwelds (w/ docs inserted) | 2 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $671.05 | Missed Requested Deadline: | No |
| Sales Tax | $40.26 | Client Reported Error with Request: | No |
| Estimated Total | $711.31 | | |

## Request Notes





# Copy, Print & Scan Services

Completed

## Request ID: 030125.00037

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 1/31/2025 12:00 PM |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided, 1 Sided, 1 Sided |
| **B&W or Color:** | B&W, B&W |
| **Paper Size:** | |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | |
| **Same as Originals:** | False |
| **Binding Cover:** | |
| **Custom Tabs:** | False |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

## Additional Details

| | |
|---|---|
| **Off-Site:** | No |
| **Special Instructions:** | Email 01/02/24 @ 5:03pm |





# Copy, Print & Scan Services

## Request ID: 030125.00037

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| Color Copy/Print (8.5x11, 8.5x14) | 2332 |

| Binder Category: | Quantity: |
|---|---|
| Binders - 1.5" (w/docs inserted) | 4 |

| Finishing Category: | Quantity: |
|---|---|
| Specialty Paper Up-Charge (per sheet color, card) | 100 |
| Tabs - Standard | 292 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $1,864.00 | Missed Requested Deadline: | No |
| Sales Tax | $111.84 | Client Reported Error with Request: | No |
| **Estimated Total** | $1,975.84 | | |

## Request Notes





7/22/2025 10:23 AM 1 of 2

# Copy, Print & Scan Services

Completed

## Request ID: 210125.00499

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 1/31/2025 12:00 PM |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided, 1 Sided, 1 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | |
| **Binding Cover:** | |
| **Custom Tabs:** | False |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |

## Additional Details

| | |
|---|---|
| **Off-Site:** | No |
| **Special Instructions:** | Lydia Sidrys 1/21/2025 |





## Request ID: 210125.00499

# Copy, Print & Scan Services

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| Color Copy/Print (8.5x11, 8.5x14) | 3780 |

| Binder Category: | Quantity: |
|---|---|
| Binders - 2" (w/docs inserted) | 4 |

| Finishing Category: | Quantity: |
|---|---|
| Tabs - Standard | 264 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $2,937.00 | Missed Requested Deadline: | No |
| Sales Tax | $176.22 | Client Reported Error with Request: | No |
| Estimated Total | $3,113.22 | | |

## Request Notes





# Copy, Print & Scan Services

Completed

## Request ID: 220125.00524

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 01-31-2025 10:53 am |
| **Upon Completion:** | Deliver To |

| | |
|---|---|
| **Location:** | Washington D.C. 07.539C |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided,2 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | Paper Clip |
| **Binding Cover:** | |
| **Custom Tabs:** | False |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |

## Additional Details

| | |
|---|---|
| **Off-Site:** | |
| **Special Instructions:** | |



# SIDLEY

# Copy, Print & Scan Services

## Request ID: 220125.00524

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| Color Copy/Print (8.5x11, 8.5x14) | 104 |

| Finishing Category: | Quantity: |
|---|---|
| Manila Folders (w/docs inserted) | 13 |
| Redwelds (w/ docs inserted) | 1 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $90.50 | Missed Requested Deadline: | No |
| Sales Tax | $5.43 | Client Reported Error with Request: | No |
| **Estimated Total** | **$95.93** | | |

## Request Notes





# Copy, Print & Scan Services

Completed

## Request ID: 180225.00362

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 2/28/2025 12:00 PM |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 1 |
| **Sides:** | 1 Sided, 1 Sided, 1 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | B&W, B&W |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | |
| **Binding Cover:** | |
| **Custom Tabs:** | False |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |

## Additional Details

| | |
|---|---|
| **Off-Site:** | No |
| **Special Instructions:** | 02/14/25  10:35am |





# Copy, Print & Scan Services

## Request ID: 180225.00362

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| Color Copy/Print (8.5x11, 8.5x14) | 502 |

| Binder Category: | Quantity: |
|---|---|
| Binders - 2" (w/docs inserted) | 1 |

| Finishing Category: | Quantity: |
|---|---|
| Tabs - Standard | 54 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $399.00 | Missed Requested Deadline: | No |
| Sales Tax | $23.94 | Client Reported Error with Request: | No |
| Estimated Total | $422.94 | | |

## Request Notes





# Copy, Print & Scan Services

Request ID: 140325.00313

Completed

## Submitted By

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Sidrys, Lydia |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 07.539C |
| **Phone Number:** | 202/736-8289 |
| **Email:** | lydia.sidrys@sidley.com |

## Client Matter

| | |
|---|---|
| **Client #:** | 058202 |

| | |
|---|---|
| **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 3/18/2025 12:00 PM |
| **Upon Completion:** | Deliver To |

| | |
|---|---|
| **Location:** | Washington D.C. 07.539C |

## Copy & Print Details

| | |
|---|---|
| **# Copy/Prints/Scans:** | 3 |
| **Sides:** | 1 Sided,2 Sided |
| **Paper Size:** | |

| | |
|---|---|
| **B&W or Color:** | B&W,Color |

## Finishing Details

| | |
|---|---|
| **Finishing Options:** | 3 Hole Punch,3 Ring Binder |
| **Binding Cover:** | |
| **Custom Tabs:** | True |
| **Slip Sheets:** | False |
| **Bates Numbering:** | False |
| **Branding:** | False |

| | |
|---|---|
| **Same as Originals:** | False |
| **Tab Quantity:** | 1 |

## Additional Details

| | |
|---|---|
| **Off-Site:** | |
| **Special Instructions:** | |



# SIDLEY

# Copy, Print & Scan Services

## Request ID: 140325.00313

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| B&W Copy/Print - C | 1530 |
| Color Copy/Print (8.5x11, 8.5x14) | 390 |

| Binder Category: | Quantity: |
|---|---|
| Binders - 2" (w/docs inserted) | 3 |

| Finishing Category: | Quantity: |
|---|---|
| Tabs - Standard | 228 |

## Totals

| Estimated Subtotal | $560.10 | | Missed Requested Deadline: | No |
|---|---|---|---|---|
| Sales Tax | $33.61 | | Client Reported Error with Request: | No |
| **Estimated Total** | $593.71 | | | |

## Request Notes





3/31/2025 2:38 PM of 2

# Copy, Print & Scan Services

Completed

## Request ID: 310325.00707

## Submitted By

| | |
|---|---|
| **Name:** | Pagdilao, Dexter L. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 10.133 |
| **Phone Number:** | 202/736-8189 |
| **Email:** | dpagdilao@sidley.com |

## On Behalf Of

| | |
|---|---|
| **Name:** | Pagdilao, Dexter L. |
| **Site/Office:** | Washington D.C. |
| **Desk:** | 10.133 |
| **Phone Number:** | 202/736-8189 |
| **Email:** | dpagdilao@sidley.com |

## Client Matter

| | | | |
|---|---|---|---|
| **Client #:** | 058202 | **Matter #:** | 12270 |

## Request Type and Date

| | |
|---|---|
| **Request Type:** | Print |
| **Date/Time Needed:** | 4/10/2025 12:00 PM |

## Copy & Print Details

| | | | |
|---|---|---|---|
| **# Copy/Prints/Scans:** | 1 | | |
| **Sides:** | 1 Sided, 1 Sided, 1 Sided | **B&W or Color:** | B&W, B&W |
| **Paper Size:** | | | |

## Finishing Details

| | | | |
|---|---|---|---|
| **Finishing Options:** | | **Same as Originals:** | False |
| **Binding Cover:** | | | |
| **Custom Tabs:** | False | | |
| **Slip Sheets:** | False | | |
| **Bates Numbering:** | False | | |
| **Branding:** | False | | |

## Additional Details

| | |
|---|---|
| **Off-Site:** | No |
| **Special Instructions:** | |





# Copy, Print & Scan Services

## Request ID: 310325.00707

## Pricing Request Details

| Copy/Print Category: | Quantity: |
|---|---|
| B&W Copy/Print - C | 3000 |
| Color Copy/Print (8.5x11, 8.5x14) | 5024 |

| Binder Category: | Quantity: |
|---|---|
| Binders - 3" (w/docs inserted) | 8 |

| Finishing Category: | Quantity: |
|---|---|
| Tabs - Standard | 680 |

## Totals

| | | | |
|---|---|---|---|
| Estimated Subtotal | $4,378.00 | Missed Requested Deadline: | No |
| Sales Tax | $262.68 | Client Reported Error with Request: | No |
| Estimated Total | $4,640.68 | | |

## Request Notes



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/14/2025 | 59335 |

**Bill To**

Sidley Austin LLP
1501 K Street, NW
Washington, DC  20005

**Attn: Lydia Sidrys**

*Remit to:*
*DigiSource, LLC*
*1990 K St, NW, Suite 1C*
*Washington, DC 20006*
*Ph. 202-789-1800*
*Fx. 202-789-0822*
*EIN#: 20-2580233*

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
|---|---|---|---|---|
| 058202-12270 | Net 30 | MH | | 54781 |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 3,156 | Print hardcopies in black & white | 0.10 | 315.60T |
| 335 | Index Tabs inserted | 0.25 | 83.75T |
| 678 | Print hardcopies in color | 0.75 | 508.50T |
| 67 | Manilla Folder | 2.75 | 184.25T |
| 5 | 2" - 3-ring view binder | 9.00 | 45.00T |
| 2 | Redweld Provided | 2.50 | 5.00T |
| | BBx5 and x1 | | |
| | Doc=89 | | |
| | Pages 639 | | |
| | | | |
| | RID 140125.00294 | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. A 3% convenience fee will be added for credit card payment processing. Thank you for your business!

**www.digisourcellc.com**

| | |
|---|---|
| Subtotal | $1,142.10 |
| Sales Tax (6.0%) | $68.53 |
| Total | $1,210.63 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$1,210.63** |



# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2025 | 59793 |

**Bill To**

Sidley Austin LLP
1501 K Street, NW
Washington, DC  20005

**Attn: Adia Dunn**

*Remit to:*
*DigiSource, LLC*
*1990 K St, NW, Suite 1C*
*Washington, DC 20006*
*Ph. 202-789-1800*
*Fx. 202-789-0822*
*EIN#: 20-2580233*

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
|---|---|---|---|---|
| 058202-12270 | Net 30 | MH | | 55241 |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 4,856 | Print hardcopies in black & white | 0.10 | 485.60T |
| 160 | Index Tabs inserted | 0.25 | 40.00T |
| 356 | Print hardcopies in color | 0.75 | 267.00T |
| 8 | 1" - 3-ring view binder | 7.00 | 56.00T |
| | Print X8 - Plaintiff Themes, AMZN Counterpoints | | |
| | | | |
| | RID 280325.00663 | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. A 3% convenience fee will be added for credit card payment processing. Thank you for your business!

**www.digisourcellc.com**

| | |
|---|---|
| Subtotal | $848.60 |
| Sales Tax (6.0%) | $50.92 |
| Total | $899.52 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$899.52** |